**Stephen STACKHOUSE, Appellant**

v.

**Christopher CROCKER, of Crocker and Crocker Law Office.**

No. 07–4296.

United States Court of Appeals, Third Circuit.

Submitted for Possible Dismissal Pursuant to 28 U.S.C. § 1915(e)(2)(B) or Summary Action

Pursuant to Third Circuit LAR 27.4 and I.O.P. 10.6 Feb. 14, 2008.

Filed: Feb. 25, 2008.

Stephen Stackhouse, Pottstown, PA, pro se.

---

Before: AMBRO, FUENTES and JORDAN, Circuit Judges.

## OPINION

PER CURIAM.

Stephen Stackhouse appeals from the order of the United States District Court for the Eastern District of Pennsylvania dismissing his complaint. We will dismiss the appeal under 28 U.S.C. § 1915(e)(2)(B).

In 2007, Stackhouse filed the instant lawsuit using a pre-printed form for prisoner's lawsuits under 42 U.S.C. § 1983, although he was not incarcerated at the time. Stackhouse seeks damages from the private attorney, Christopher Cocker, who previously represented him in a separate lawsuit he filed against the warden of the Philadelphia Detention Center and the City of Philadelphia for injuries he sustained while being held at the Philadelphia Detention Center in 1994. In that suit, Stackhouse alleged that another inmate hit him in the back of the head with a baseball bat, and he was hospitalized with a cerebral hemorrhage. He settled with the warden and the City, and the District Court dismissed that lawsuit. Stackhouse filed an appeal, but we dismissed it because it was untimely.

Because Stackhouse is proceeding *in forma pauperis,* we must analyze his appeal for possible dismissal pursuant to 28 U.S.C. § 1915(e)(2)(B). Under that statute, we must dismiss an appeal if it lacks arguable merit in fact or law. *See Neitzke v. Williams,* 490 U.S. 319, 325, 109 S.Ct. 1827, 104 L.Ed.2d 338 (1989).

■ Although his claim is not exactly clear in the instant complaint, Stackhouse appears to be dissatisfied with the result from the prior lawsuit and alleges that his attorney failed to argue for a continuance. As the District Court points out, however, Stackhouse has framed the claim as one under § 1983 by using the pre-printed prisoner lawsuit form. In order to bring a claim under § 1983, Stackhouse must demonstrate that Crocker acted under color of state law and deprived him of a constitutional right. *See Lugar v. Edmondson Oil, Co.,* 457 U.S. 922, 930, 102 S.Ct. 2744, 73 L.Ed.2d 482 (1982). Because his private attorney was not a state actor, however, he could not be liable under § 1983. *See Angelico v. Lehigh Valley Hosp., Inc.,* 184 F.3d 268, 276 (3d Cir.1999); *see also Polk County v. Dodson,* 454 U.S. 312, 318, 102 S.Ct. 445, 70 L.Ed.2d 509 (1981). Stackhouse provides no reason that Crocker should be considered to have acted under color of state law. The District Court properly dismissed the lawsuit under 28 U.S.C. § 1915(e).

■ We would add that, even if we were to disregard the usage of the pre-printed form and the § 1983 label, the complaint does not contain a basis for the District Court to otherwise exercise its jurisdiction. Stackhouse could be claiming that his attorney is liable for malpractice, but as a state law claim, there is no basis of federal jurisdiction here. Likewise, the plaintiff does not allege diversity jurisdiction.

The appeal will be dismissed under 28 U.S.C. § 1915(e)(2)(B).